# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION<br><br>This Document Relates to the Cases Identified on Exhibit A | Case No. 3:19md2885<br><br>Judge M. Casey Rodgers<br>Magistrate Judge Gary R. Jones |

## ORDER

This Order addresses those plaintiffs who failed to cure census form deficiencies as required by Pretrial Order No. 81 and the Court's April 14, 2022 Order. ECF Nos. 1848, 2990. The Court warned that if "any plaintiff fail[s] to cure the noted deficiencies [by the deadline], his/her case will be dismissed with prejudice, in light of the repeated violations of this Court's Orders." ECF No. 2990. The plaintiffs identified on Exhibit A failed to cure census form deficiencies by the deadline set forth in the Court's April 14, 2022 Order.[1]

Rules 16(f) and 37(b)(2)(A)(ii)-(vii) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for

---

[1] Certain plaintiffs with cases on the active docket filed a "Request for Dismissal from Administrative Docket" form in violation of Federal Rule of Civil Procedure 41. The Court entered a docket annotation on the applicable dockets directing plaintiffs to comply with Rule 41 by filing a motion to dismiss or a stipulation of dismissal signed by both parties. Plaintiffs who fail to comply with Rule 41 are still subject to dismissal with prejudice under the Court's April 14, 2022 Order.

failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed, administered, and employed by the court and the parties to secure the just, speedy, and inexpensive determination of every action and proceeding"). In turn, counsel must collaborate with the court "in fashioning workable programmatic procedures" and cooperate with those procedures thereafter. *In re PPA*, 460 F.3d at 1231-32. Pretrial orders—and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir.

2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administer the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

The Court concludes that dismissal with prejudice is appropriate for these plaintiffs. They have twice disregarded the Court's orders to cure census form deficiencies within the court-imposed deadlines, even after they were warned that failure to comply would result in dismissal of their claims with prejudice. This sort of noncompliance is unacceptable in any case, but particularly so in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This disrupts the efficiency and fairness objectives of the MDL process. In light of plaintiffs' failure to comply with court orders, the Court finds that dismissal with prejudice is appropriate.

1. The plaintiffs' cases identified on Exhibit A are hereby **DISMISSED WITH PREJUDICE** for failure to comply with Court orders.

2. The Clerk is directed to enter a copy of this Order on the individual dockets only, and then to close the cases in their entirety for all purposes.

**DONE AND ORDERED**, on this 4th day of May, 2022.

*M. Casey Rodgers*
**M. CASEY RODGERS
UNITED STATES DISTRICT JUDGE**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1. | 139094 | RODRIGUEZ VEGA, VICTOR M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02598-MCR-GRJ |
| 2. | 139179 | DEVLIN, DANIEL R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01069-MCR-GRJ |
| 3. | 139659 | BUCKNOR, BRANDON ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01285-MCR-GRJ |
| 4. | 139667 | COURTNEY, LAWRENCE GENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01291-MCR-GRJ |
| 5. | 139669 | DANDINI, VINCENT JAYMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01294-MCR-GRJ |
| 6. | 139680 | DEFORREST, JOSHUA JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01298-MCR-GRJ |
| 7. | 139704 | FREED, ADAM THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-30407-MCR-GRJ | 3:19-cv-01035-MCR-GRJ |
| 8. | 139727 | GREER, SHANE MARK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01038-MCR-GRJ |
| 9. | 139728 | HALL, TREVOR SPENCER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00962-MCR-GRJ |
| 10. | 139741 | JOHNSTON, JOSEPH GORDON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01049-MCR-GRJ |
| 11. | 139743 | HOFELICH, GREGORY DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00968-MCR-GRJ |
| 12. | 139750 | HALPIN, DEREK M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00964-MCR-GRJ |
| 13. | 139798 | RYAN, JOSHUA T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01205-MCR-GRJ |
| 14. | 139803 | MARTIN, CHAD ALLAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01054-MCR-GRJ |
| 15. | 139806 | RAMOS, ABRAHAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01015-MCR-GRJ |
| 16. | 139843 | ROSS, KINSEY DWAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01099-MCR-GRJ |
| 17. | 274982 | Jackson, Freddie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17572-MCR-GRJ | |
| 18. | 274987 | Maynard, Jorge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17577-MCR-GRJ | |
| 19. | 274988 | Sinderholm, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17578-MCR-GRJ | |
| 20. | 274991 | Lawson, Brandon R. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17581-MCR-GRJ | |
| 21. | 274995 | Padilla, Abel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17585-MCR-GRJ | |
| 22. | 274996 | Weis, Alex | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17586-MCR-GRJ | |
| 23. | 275014 | Eynon, Jeremy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17604-MCR-GRJ | |
| 24. | 275018 | Burns, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17608-MCR-GRJ | |
| 25. | 275019 | Riling, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17609-MCR-GRJ |
| 26. | 275021 | Tobisch, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17611-MCR-GRJ | |
| 27. | 275022 | Blazer, Larry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17612-MCR-GRJ | |
| 28. | 275023 | Infante, Luis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17613-MCR-GRJ | |
| 29. | 275027 | Wilson, Quincey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17617-MCR-GRJ |
| 30. | 275029 | Dean, Ricky | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17619-MCR-GRJ |
| 31. | 275032 | Mccormick, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17622-MCR-GRJ | |
| 32. | 275034 | Garcia, Victor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17624-MCR-GRJ |
| 33. | 311397 | Sprague, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28637-MCR-GRJ | |
| 34. | 49887 | Murray, Terry | Allan Berger & Associates | | 7:20-cv-04971-MCR-GRJ |
| 35. | 49893 | Twitty, Christopher | Allan Berger & Associates | 7:20-cv-04976-MCR-GRJ | |
| 36. | 49933 | Stockman, Derrick | Allan Berger & Associates | 7:20-cv-05019-MCR-GRJ | |
| 37. | 49939 | Helo, Jeries | Allan Berger & Associates | 7:20-cv-05027-MCR-GRJ | |
| 38. | 49942 | Passehl, Bradley | Allan Berger & Associates | 7:20-cv-05031-MCR-GRJ | |
| 39. | 61432 | Diaz, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14499-MCR-GRJ | |
| 40. | 63556 | McGaha, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22165-MCR-GRJ | |
| 41. | 63848 | MULLINS, GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12470-MCR-GRJ | |
| 42. | 65600 | Watford, Gregory G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15635-MCR-GRJ | |
| 43. | 93649 | Washington, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21516-MCR-GRJ | |
| 44. | 98268 | Digiuseppe, Joseh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23725-MCR-GRJ | |
| 45. | 98296 | Gober, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23765-MCR-GRJ | |
| 46. | 98403 | Picquet, Adonis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23841-MCR-GRJ | |
| 47. | 98430 | Salentine, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23914-MCR-GRJ | |
| 48. | 98874 | Warren, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24747-MCR-GRJ | |
| 49. | 99586 | Brian, Julie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24097-MCR-GRJ | |
| 50. | 99894 | Hayes, Laydean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25814-MCR-GRJ | |
| 51. | 99950 | Witherspoon, Howard E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25983-MCR-GRJ | |
| 52. | 174272 | VALLUZZI, ADAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39518-MCR-GRJ | |
| 53. | 189827 | Lyons, Alec M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26284-MCR-GRJ | |
| 54. | 190342 | Felish, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32453-MCR-GRJ | |
| 55. | 196102 | Nelson, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41645-MCR-GRJ | |
| 56. | 220923 | Acosta, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64569-MCR-GRJ | |
| 57. | 220940 | Bishop, Pat | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64586-MCR-GRJ |
| 58. | 220954 | Chipchase, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64612-MCR-GRJ | |
| 59. | 220970 | Dange, Tushar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64643-MCR-GRJ | |
| 60. | 220972 | Davis, Brady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64647-MCR-GRJ | |
| 61. | 220979 | Du, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64661-MCR-GRJ | |
| 62. | 220994 | Gayle, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64690-MCR-GRJ | |
| 63. | 221055 | MCPHERSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64846-MCR-GRJ | |
| 64. | 221106 | Scroggins, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64988-MCR-GRJ | |
| 65. | 221110 | Smith, Kylief | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64999-MCR-GRJ | |
| 66. | 221111 | Sneeringer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65002-MCR-GRJ | |
| 67. | 227584 | Howell, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79012-MCR-GRJ |
| 68. | 228779 | Norman, James S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78831-MCR-GRJ | |
| 69. | 237634 | Alhamyari, Yaser | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97692-MCR-GRJ | |
| 70. | 237735 | McGough, Ronny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97819-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71. | 246545 | Land, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99015-MCR-GRJ | |
| 72. | 246704 | Popham, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99426-MCR-GRJ | |
| 73. | 254103 | AGUIRRE, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98128-MCR-GRJ | |
| 74. | 254129 | BOOSE, GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98154-MCR-GRJ | |
| 75. | 254131 | BOTHWELL, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98156-MCR-GRJ | |
| 76. | 254237 | HAGAN, JULIUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98632-MCR-GRJ | |
| 77. | 254244 | HANSEN, TRENT | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98639-MCR-GRJ |
| 78. | 254304 | MCCREA, TRACY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98699-MCR-GRJ | |
| 79. | 254307 | MCINTOSH, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98702-MCR-GRJ | |
| 80. | 254331 | NWOSU, CHIZOBA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98726-MCR-GRJ | |
| 81. | 254332 | Ocampo, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98727-MCR-GRJ | |
| 82. | 254409 | VARGAS, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99232-MCR-GRJ | |
| 83. | 254418 | WILLIAMS, LUMUMBA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99253-MCR-GRJ | |
| 84. | 257448 | Anderson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01407-MCR-GRJ | |
| 85. | 259112 | Birdsong, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04822-MCR-GRJ | |
| 86. | 259187 | Cobb, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04895-MCR-GRJ | |
| 87. | 262572 | Humphrey, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07485-MCR-GRJ | |
| 88. | 266220 | FRANCO, ANDREA JANELLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10796-MCR-GRJ | |
| 89. | 266222 | HUTCHINSON, ELAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10800-MCR-GRJ | |
| 90. | 268973 | Corr, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11969-MCR-GRJ | |
| 91. | 269137 | England, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12317-MCR-GRJ | |
| 92. | 269215 | Baron, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12395-MCR-GRJ | |
| 93. | 270665 | Wilson, Menelik | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13403-MCR-GRJ |
| 94. | 270852 | Herman, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13859-MCR-GRJ | |
| 95. | 270869 | Brewer, Johnathan Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13876-MCR-GRJ | |
| 96. | 270962 | White, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13032-MCR-GRJ | |
| 97. | 270971 | Whitehead, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13058-MCR-GRJ | |
| 98. | 271146 | Hillman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14701-MCR-GRJ | |
| 99. | 272887 | Hartman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16773-MCR-GRJ | |
| 100. | 273133 | Mallett, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17095-MCR-GRJ | |
| 101. | 273178 | Crager, Nancy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17203-MCR-GRJ | |
| 102. | 273233 | Derosa, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17307-MCR-GRJ | |
| 103. | 273355 | Rawlings, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17515-MCR-GRJ | |
| 104. | 273368 | Bailey, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17528-MCR-GRJ | |
| 105. | 276134 | HALL, TEDMUND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00320-MCR-GRJ | |
| 106. | 276152 | REIHL, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00366-MCR-GRJ | |
| 107. | 276159 | SIMS, LASHUN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00380-MCR-GRJ | |
| 108. | 278354 | Bergstrasser, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01440-MCR-GRJ | |
| 109. | 278512 | Haselhorst, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01779-MCR-GRJ | |
| 110. | 278616 | Huntley, Lyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01999-MCR-GRJ | |
| 111. | 278622 | Martin, Yohance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02011-MCR-GRJ | |
| 112. | 278661 | Schrock, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-02075-MCR-GRJ |
| 113. | 279300 | Sanders, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01737-MCR-GRJ | |
| 114. | 279534 | Cathell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02513-MCR-GRJ | |
| 115. | 279595 | Cleere, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02574-MCR-GRJ | |
| 116. | 281045 | Henkel, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04290-MCR-GRJ | |
| 117. | 281691 | Bustamante, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03562-MCR-GRJ | |
| 118. | 283063 | Patti, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05494-MCR-GRJ | |
| 119. | 283161 | Brackett, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05634-MCR-GRJ | |
| 120. | 283169 | Donlin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05652-MCR-GRJ | |
| 121. | 283621 | Rollins, Matthew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06347-MCR-GRJ | |
| 122. | 283645 | Rahhal, Issam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06377-MCR-GRJ | |
| 123. | 283732 | Sobolewski, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06526-MCR-GRJ | |
| 124. | 283785 | Kissel, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06580-MCR-GRJ | |
| 125. | 283881 | Nasrawi, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06802-MCR-GRJ | |
| 126. | 283883 | Whitten, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06804-MCR-GRJ | |
| 127. | 283956 | Alzirjawi, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06877-MCR-GRJ | |
| 128. | 283990 | Hudiburgh, Mozhgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06911-MCR-GRJ | |
| 129. | 284050 | Hyer, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06971-MCR-GRJ | |
| 130. | 284053 | Lueder, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06974-MCR-GRJ | |
| 131. | 284222 | Bennett, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07243-MCR-GRJ | |
| 132. | 284233 | Jarboe, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07256-MCR-GRJ | |
| 133. | 284292 | Parmer, Al | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07362-MCR-GRJ | |
| 134. | 284306 | DeMicco, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07376-MCR-GRJ | |
| 135. | 284416 | Kesterson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07436-MCR-GRJ | |
| 136. | 284543 | Thompson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08046-MCR-GRJ | |
| 137. | 284578 | Lilly, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08133-MCR-GRJ | |
| 138. | 284626 | Simmons, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08195-MCR-GRJ | |
| 139. | 284886 | Luttrell, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-09509-MCR-GRJ |
| 140. | 284983 | Moore, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09604-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141. | 285275 | Jimenez, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07659-MCR-GRJ | |
| 142. | 285726 | Styles, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08102-MCR-GRJ | |
| 143. | 285730 | Pratt, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08106-MCR-GRJ | |
| 144. | 285874 | Howard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08358-MCR-GRJ | |
| 145. | 286062 | Castillo, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05180-MCR-GRJ | |
| 146. | 286063 | Lebrecht, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05581-MCR-GRJ | |
| 147. | 286091 | LeBlanc, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05608-MCR-GRJ |
| 148. | 286094 | Campoverde-Arevalo, Diego | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05613-MCR-GRJ | |
| 149. | 286104 | Frye, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05633-MCR-GRJ | |
| 150. | 286171 | Berk, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05796-MCR-GRJ | |
| 151. | 286201 | Bingham, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05957-MCR-GRJ | |
| 152. | 286262 | Calderon, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06028-MCR-GRJ | |
| 153. | 286430 | Tokarz, Vicky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06586-MCR-GRJ | |
| 154. | 286521 | Brown, Dontra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06685-MCR-GRJ | |
| 155. | 286567 | Myhres, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07005-MCR-GRJ | |
| 156. | 286580 | Walker, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07018-MCR-GRJ | |
| 157. | 290058 | Williamson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13317-MCR-GRJ | |
| 158. | 290447 | Lieto, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16438-MCR-GRJ |
| 159. | 304442 | Gale, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25496-MCR-GRJ | |
| 160. | 318825 | Antoniadis, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36028-MCR-GRJ | |
| 161. | 319305 | Strickland, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36494-MCR-GRJ | |
| 162. | 336688 | Zbiegien, Darren T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55404-MCR-GRJ | |
| 163. | 336789 | CURRY, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55722-MCR-GRJ | |
| 164. | 336828 | Muhammad, Brinson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55772-MCR-GRJ | |
| 165. | 336927 | Smith, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55998-MCR-GRJ | |
| 166. | 336949 | Aldeson, Brian K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56043-MCR-GRJ | |
| 167. | 336954 | Kidd, Paul D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56054-MCR-GRJ | |
| 168. | 336964 | Elkahlout, Mahmoud | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56077-MCR-GRJ | |
| 169. | 336965 | Hill, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56079-MCR-GRJ | |
| 170. | 336988 | Conant, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56133-MCR-GRJ | |
| 171. | 337038 | George, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56249-MCR-GRJ | |
| 172. | 337163 | Powell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56496-MCR-GRJ | |
| 173. | 337548 | Perkins, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56872-MCR-GRJ | |
| 174. | 337609 | Murvine, Stephen P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56942-MCR-GRJ | |
| 175. | 337672 | Crudge, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57005-MCR-GRJ | |
| 176. | 337755 | Black, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57088-MCR-GRJ | |
| 177. | 337765 | Payton, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57098-MCR-GRJ | |
| 178. | 338026 | Rodriguez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57608-MCR-GRJ | |
| 179. | 338107 | Henderson, Rahim | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57728-MCR-GRJ |
| 180. | 338184 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58027-MCR-GRJ | |
| 181. | 338362 | Painter, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58368-MCR-GRJ | |
| 182. | 338600 | Henderson, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57299-MCR-GRJ | |
| 183. | 338626 | Sanders, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57355-MCR-GRJ | |
| 184. | 338763 | Bennett, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57672-MCR-GRJ | |
| 185. | 338915 | Power, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57898-MCR-GRJ | |
| 186. | 338922 | Walker, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57905-MCR-GRJ | |
| 187. | 338924 | Abraham, Evana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57907-MCR-GRJ | |
| 188. | 338960 | Snyder, Jonathan F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57943-MCR-GRJ | |
| 189. | 338965 | Allen, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57948-MCR-GRJ | |
| 190. | 338975 | Fabrizio, Marlin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57958-MCR-GRJ | |
| 191. | 339064 | Perez, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58147-MCR-GRJ | |
| 192. | 339162 | Godinez, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58347-MCR-GRJ | |
| 193. | 339274 | Cossey, Michael Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58607-MCR-GRJ | |
| 194. | 339436 | Bugg, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58769-MCR-GRJ | |
| 195. | 339536 | Campos, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58869-MCR-GRJ | |
| 196. | 339575 | Basaldu, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58908-MCR-GRJ | |
| 197. | 339623 | Casber, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58956-MCR-GRJ | |
| 198. | 339733 | Dimas, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59066-MCR-GRJ | |
| 199. | 339812 | Tollefson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59145-MCR-GRJ | |
| 200. | 340283 | Tidd, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59616-MCR-GRJ | |
| 201. | 340717 | Anderson, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60278-MCR-GRJ | |
| 202. | 340781 | Mueller, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60364-MCR-GRJ | |
| 203. | 341153 | Patel, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61486-MCR-GRJ | |
| 204. | 346683 | Caldwell, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65214-MCR-GRJ | |
| 205. | 346760 | Kirn, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65270-MCR-GRJ | |
| 206. | 346814 | Zufelt, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65334-MCR-GRJ | |
| 207. | 346992 | Suberu, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65569-MCR-GRJ | |
| 208. | 66130 | Basting, Christopher | Bailey Cowan Heckaman PLLC | 7:20-cv-52190-MCR-GRJ | |
| 209. | 66161 | Brookins, Xavier | Bailey Cowan Heckaman PLLC | 7:20-cv-52348-MCR-GRJ | |
| 210. | 66225 | Double, Mark | Bailey Cowan Heckaman PLLC | | 7:20-cv-53231-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 211. | 66391 | Knutson, Timothy | Bailey Cowan Heckaman PLLC | | 7:20-cv-55580-MCR-GRJ |
| 212. | 66519 | Parker, Ricky | Bailey Cowan Heckaman PLLC | 7:20-cv-56047-MCR-GRJ | |
| 213. | 66550 | Pulley, Bobby | Bailey Cowan Heckaman PLLC | 7:20-cv-56186-MCR-GRJ | |
| 214. | 219685 | Cousins, Kiley | Bailey Cowan Heckaman PLLC | 8:20-cv-73382-MCR-GRJ | |
| 215. | 117296 | Dodds, Jeremy | Baron & Budd | 7:20-cv-87669-MCR-GRJ | |
| 216. | 9775 | Morris, Cameron | Berniard Law LLC | | 8:20-cv-33653-MCR-GRJ |
| 217. | 9781 | Schamberger, Cole | Berniard Law LLC | 8:20-cv-33669-MCR-GRJ | |
| 218. | 9785 | Clarke, Logan | Berniard Law LLC | 8:20-cv-33680-MCR-GRJ | |
| 219. | 9803 | Yolvi, Feijoo | Berniard Law LLC | 8:20-cv-33643-MCR-GRJ | |
| 220. | 9804 | Keiper, Cody | Berniard Law LLC | | 8:20-cv-33646-MCR-GRJ |
| 221. | 9813 | Thieman, Corey | Berniard Law LLC | 8:20-cv-33673-MCR-GRJ | |
| 222. | 9828 | McClendon, Rayshone | Berniard Law LLC | | 8:20-cv-33718-MCR-GRJ |
| 223. | 9866 | Cucksee, Jesse | Berniard Law LLC | | 8:20-cv-33771-MCR-GRJ |
| 224. | 9880 | Deeren, Kevin | Berniard Law LLC | | 8:20-cv-33784-MCR-GRJ |
| 225. | 9885 | Philip, John | Berniard Law LLC | 8:20-cv-33789-MCR-GRJ | |
| 226. | 9898 | Braden, Chester | Berniard Law LLC | 8:20-cv-33801-MCR-GRJ | |
| 227. | 49978 | Tworek, Stephen | Berniard Law LLC | | 8:20-cv-33311-MCR-GRJ |
| 228. | 67412 | BOND, GLEN E. | Bernstein Liebhard LLP | 8:20-cv-13489-MCR-GRJ | |
| 229. | 67885 | Hackett, William Patrick | Bernstein Liebhard LLP | 8:20-cv-15474-MCR-GRJ | |
| 230. | 139214 | CHRISTOPHER, BISSON LEE | Bighorn Law | | 3:19-cv-02655-MCR-GRJ |
| 231. | 68059 | Postell, Amos | Brent Coon & Associates | | 8:20-cv-29062-MCR-GRJ |
| 232. | 68077 | DUNCAN, ANTHONY | Brent Coon & Associates | 8:20-cv-29074-MCR-GRJ | |
| 233. | 68102 | Burkhart, Billy | Brent Coon & Associates | 8:20-cv-29084-MCR-GRJ | |
| 234. | 68144 | Thomas, Cartez | Brent Coon & Associates | 8:20-cv-29114-MCR-GRJ | |
| 235. | 68156 | Garrett, Charles | Brent Coon & Associates | 8:20-cv-29126-MCR-GRJ | |
| 236. | 68204 | Herzik, Clinton | Brent Coon & Associates | | 8:20-cv-29141-MCR-GRJ |
| 237. | 68216 | Allen, Crystal | Brent Coon & Associates | | 8:20-cv-29149-MCR-GRJ |
| 238. | 68258 | Pressley, Darren | Brent Coon & Associates | 8:20-cv-29166-MCR-GRJ | |
| 239. | 68319 | De la Rosa, Eduardo | Brent Coon & Associates | 8:20-cv-29197-MCR-GRJ | |
| 240. | 68341 | BHERNS, ERIK | Brent Coon & Associates | 8:20-cv-29215-MCR-GRJ | |
| 241. | 68361 | LeLeux, Gary | Brent Coon & Associates | | 8:20-cv-29230-MCR-GRJ |
| 242. | 68387 | Vega, Hugo | Brent Coon & Associates | 8:20-cv-29245-MCR-GRJ | |
| 243. | 68392 | Garcia, Irving | Brent Coon & Associates | 8:20-cv-29248-MCR-GRJ | |
| 244. | 68435 | Fuller, Jared | Brent Coon & Associates | 8:20-cv-29277-MCR-GRJ | |
| 245. | 68456 | MILLER, JEFFRY | Brent Coon & Associates | 8:20-cv-29283-MCR-GRJ | |
| 246. | 68482 | Nelson, Jessica | Brent Coon & Associates | | 8:20-cv-29298-MCR-GRJ |
| 247. | 68483 | Bowman, Jillian | Brent Coon & Associates | | 8:20-cv-29299-MCR-GRJ |
| 248. | 68503 | WOODYARD, JOHN | Brent Coon & Associates | 8:20-cv-29305-MCR-GRJ | |
| 249. | 68514 | Reynolds, Jonathan | Brent Coon & Associates | 8:20-cv-29311-MCR-GRJ | |
| 250. | 68517 | Clark, Jonathon | Brent Coon & Associates | 8:20-cv-29314-MCR-GRJ | |
| 251. | 68573 | Warenda, Keith | Brent Coon & Associates | 8:20-cv-29333-MCR-GRJ | |
| 252. | 68575 | Patterson, Kelli | Brent Coon & Associates | 8:20-cv-29336-MCR-GRJ | |
| 253. | 68600 | Whitmore, Kristine | Brent Coon & Associates | 8:20-cv-29338-MCR-GRJ | |
| 254. | 68602 | Jackson, Krystal | Brent Coon & Associates | 7:20-cv-16166-MCR-GRJ | |
| 255. | 68603 | Usobi, Krystel | Brent Coon & Associates | 8:20-cv-29340-MCR-GRJ | |
| 256. | 68622 | Maxwell, Lester | Brent Coon & Associates | | 8:20-cv-29344-MCR-GRJ |
| 257. | 68629 | Hogan-Williams, Luciana | Brent Coon & Associates | 8:20-cv-29346-MCR-GRJ | |
| 258. | 68634 | Thomas, Lynetta | Brent Coon & Associates | 8:20-cv-29347-MCR-GRJ | |
| 259. | 68652 | Price, Marquette | Brent Coon & Associates | 8:20-cv-29353-MCR-GRJ | |
| 260. | 68691 | Morsey, Michael | Brent Coon & Associates | 8:20-cv-29359-MCR-GRJ | |
| 261. | 68705 | Garcia, Miguel | Brent Coon & Associates | 8:20-cv-29361-MCR-GRJ | |
| 262. | 68732 | Barrett, Patrick | Brent Coon & Associates | | 8:20-cv-29366-MCR-GRJ |
| 263. | 68757 | Frick, Ralph | Brent Coon & Associates | 8:20-cv-29372-MCR-GRJ | |
| 264. | 68775 | Celaya, Richard | Brent Coon & Associates | | 8:20-cv-29378-MCR-GRJ |
| 265. | 68830 | Ewbank, Ryan | Brent Coon & Associates | 8:20-cv-29393-MCR-GRJ | |
| 266. | 68889 | Petrofsky, Tanja | Brent Coon & Associates | 8:20-cv-29400-MCR-GRJ | |
| 267. | 68926 | Smith, Tonja | Brent Coon & Associates | 8:20-cv-29404-MCR-GRJ | |
| 268. | 68940 | Auman, Tyler | Brent Coon & Associates | | 8:20-cv-29304-MCR-GRJ |
| 269. | 68944 | Morris, Tyler | Brent Coon & Associates | 8:20-cv-20346-MCR-GRJ | |
| 270. | 68953 | Bachara, Victoria | Brent Coon & Associates | 8:20-cv-29409-MCR-GRJ | |
| 271. | 174133 | JOHNSON, FLOYD JERMAINE | Brent Coon & Associates | 8:20-cv-28263-MCR-GRJ | |
| 272. | 186476 | Lee, Dallin | Brent Coon & Associates | 8:20-cv-28322-MCR-GRJ | |
| 273. | 219244 | Aleman, Jose | Brent Coon & Associates | 8:20-cv-66301-MCR-GRJ | |
| 274. | 219246 | Royall, Prince | Brent Coon & Associates | 8:20-cv-66309-MCR-GRJ | |
| 275. | 279624 | Rooks, William | Brent Coon & Associates | | 9:20-cv-20374-MCR-GRJ |
| 276. | 282213 | Clem, Kenneth | Brent Coon & Associates | | 7:21-cv-04849-MCR-GRJ |
| 277. | 293326 | Zamora, Juan Manuel | Brent Coon & Associates | 7:21-cv-12974-MCR-GRJ | |
| 278. | 307828 | King, Donald | Brent Coon & Associates | | 7:21-cv-26119-MCR-GRJ |
| 279. | 307829 | Barrington, Daniel | Brent Coon & Associates | 7:21-cv-26120-MCR-GRJ | |
| 280. | 328761 | Payne-Pierson, Toninette | Brent Coon & Associates | | 7:21-cv-48875-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 281. | 332947 | Diaz, Mark | Brent Coon & Associates | 7:21-cv-51217-MCR-GRJ | |
| 282. | 332968 | Archer, Patrick | Brent Coon & Associates | 7:21-cv-51238-MCR-GRJ | |
| 283. | 332993 | Robbins, Janell | Brent Coon & Associates | 7:21-cv-51263-MCR-GRJ | |
| 284. | 333066 | Gonzales, Baldemar | Brent Coon & Associates | 7:21-cv-51486-MCR-GRJ | |
| 285. | 352941 | Marrero, Jeremy | Brent Coon & Associates | | 3:21-cv-03735-MCR-GRJ |
| 286. | 350723 | WILLIAMS, JESSICA ANN | Christine Baker Esq | | 3:21-cv-00547-MCR-GRJ |
| 287. | 90190 | Vazquez, Edmund | Clark, Love & Hutson PLLC | 7:20-cv-22547-MCR-GRJ | |
| 288. | 90262 | Childress, Malolo | Clark, Love & Hutson PLLC | 7:20-cv-22714-MCR-GRJ | |
| 289. | 90324 | McMinn, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-23102-MCR-GRJ | |
| 290. | 90353 | Scotton, Clarence | Clark, Love & Hutson PLLC | 7:20-cv-23229-MCR-GRJ | |
| 291. | 90489 | Richardson, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-23669-MCR-GRJ | |
| 292. | 90675 | Works, Randall R | Clark, Love & Hutson PLLC | 7:20-cv-20907-MCR-GRJ | |
| 293. | 90779 | Rosales, Armando | Clark, Love & Hutson PLLC | 7:20-cv-21061-MCR-GRJ | |
| 294. | 90987 | Williams, Terri | Clark, Love & Hutson PLLC | | 7:20-cv-21258-MCR-GRJ |
| 295. | 91113 | Kirisits, John | Clark, Love & Hutson PLLC | 7:20-cv-21419-MCR-GRJ | |
| 296. | 106744 | Godbout, Daniel | Clark, Love & Hutson PLLC | | 7:20-cv-27164-MCR-GRJ |
| 297. | 106768 | Castillo, Anthony | Clark, Love & Hutson PLLC | | 7:20-cv-25762-MCR-GRJ |
| 298. | 106786 | Bunkers, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-25808-MCR-GRJ | |
| 299. | 106799 | Fitzsimmons, Claude | Clark, Love & Hutson PLLC | | 7:20-cv-25846-MCR-GRJ |
| 300. | 106800 | Ford, Curtis | Clark, Love & Hutson PLLC | 7:20-cv-25849-MCR-GRJ | |
| 301. | 106827 | TenEyck, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-25937-MCR-GRJ | |
| 302. | 106830 | Victor, Sean Joseph | Clark, Love & Hutson PLLC | | 7:20-cv-25949-MCR-GRJ |
| 303. | 106871 | Shakespeare, Eric | Clark, Love & Hutson PLLC | 7:20-cv-26146-MCR-GRJ | |
| 304. | 69094 | Chin, Brandon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81324-MCR-GRJ | |
| 305. | 69668 | Bakley, James | Danziger & De Llano | 8:20-cv-22220-MCR-GRJ | |
| 306. | 69749 | Bartlett, Jordan | Danziger & De Llano | 8:20-cv-22516-MCR-GRJ | |
| 307. | 69797 | Bechard, Paul | Danziger & De Llano | 8:20-cv-22647-MCR-GRJ | |
| 308. | 69869 | Bex, Robert | Danziger & De Llano | | 8:20-cv-22803-MCR-GRJ |
| 309. | 70194 | Burgstaller, Jason | Danziger & De Llano | 8:20-cv-21341-MCR-GRJ | |
| 310. | 70280 | Cantor, Saul | Danziger & De Llano | 8:20-cv-21482-MCR-GRJ | |
| 311. | 70309 | Carmichael, Robert | Danziger & De Llano | | 8:20-cv-21535-MCR-GRJ |
| 312. | 70353 | Castellini, Mark | Danziger & De Llano | 8:20-cv-21622-MCR-GRJ | |
| 313. | 70422 | Chesney, Matthew | Danziger & De Llano | 8:20-cv-21834-MCR-GRJ | |
| 314. | 70428 | Childers, Allan | Danziger & De Llano | 8:20-cv-21854-MCR-GRJ | |
| 315. | 70442 | Christopherson, Corey | Danziger & De Llano | 8:20-cv-22628-MCR-GRJ | |
| 316. | 70456 | Clark, Aaron | Danziger & De Llano | 8:20-cv-22677-MCR-GRJ | |
| 317. | 70460 | Clark, Earl | Danziger & De Llano | 8:20-cv-22694-MCR-GRJ | |
| 318. | 70473 | Clarke, Nicholas | Danziger & De Llano | | 8:20-cv-22734-MCR-GRJ |
| 319. | 70521 | Collins, Justin | Danziger & De Llano | 8:20-cv-22880-MCR-GRJ | |
| 320. | 70533 | Comeau, Bryan | Danziger & De Llano | | 8:20-cv-22910-MCR-GRJ |
| 321. | 70574 | Cook, Leland | Danziger & De Llano | 8:20-cv-22990-MCR-GRJ | |
| 322. | 70580 | Coone, Michael | Danziger & De Llano | 8:20-cv-23001-MCR-GRJ | |
| 323. | 70635 | Cox, Matthew | Danziger & De Llano | | 8:20-cv-23072-MCR-GRJ |
| 324. | 70684 | Crowley, Raheim | Danziger & De Llano | | 8:20-cv-23111-MCR-GRJ |
| 325. | 70687 | Crozier, Michael | Danziger & De Llano | | 8:20-cv-23114-MCR-GRJ |
| 326. | 70774 | Davis, Edward | Danziger & De Llano | 7:20-cv-94643-MCR-GRJ | |
| 327. | 71027 | Easton, Ron | Danziger & De Llano | | 8:20-cv-23836-MCR-GRJ |
| 328. | 71055 | Edwards, Timothy | Danziger & De Llano | 8:20-cv-21914-MCR-GRJ | |
| 329. | 71170 | Fearnow, Jon | Danziger & De Llano | | 8:20-cv-22393-MCR-GRJ |
| 330. | 71240 | Fleming, Marcus | Danziger & De Llano | 8:20-cv-24382-MCR-GRJ | |
| 331. | 71289 | Fortner, Charles | Danziger & De Llano | 8:20-cv-24480-MCR-GRJ | |
| 332. | 71879 | Hauser, Nicholas | Danziger & De Llano | 8:20-cv-28094-MCR-GRJ | |
| 333. | 72113 | Hopkins, Ryan | Danziger & De Llano | 8:20-cv-30165-MCR-GRJ | |
| 334. | 72144 | Howard, Lajovi | Danziger & De Llano | | 8:20-cv-30227-MCR-GRJ |
| 335. | 72242 | Irons, Roy | Danziger & De Llano | | 8:20-cv-22454-MCR-GRJ |
| 336. | 72289 | Jalonen, Joseph | Danziger & De Llano | 8:20-cv-22627-MCR-GRJ | |
| 337. | 72369 | Johnson, Jason | Danziger & De Llano | 8:20-cv-22833-MCR-GRJ | |
| 338. | 72554 | Kilgore, Gerolan | Danziger & De Llano | 8:20-cv-23479-MCR-GRJ | |
| 339. | 72712 | Lacasse, Ben | Danziger & De Llano | 8:20-cv-24025-MCR-GRJ | |
| 340. | 72743 | Lane, Nathan | Danziger & De Llano | | 8:20-cv-24109-MCR-GRJ |
| 341. | 72774 | Larue, Jeffrey | Danziger & De Llano | | 8:20-cv-23454-MCR-GRJ |
| 342. | 72789 | Laursen, Stephen | Danziger & De Llano | 8:20-cv-23486-MCR-GRJ | |
| 343. | 72870 | Levan, William | Danziger & De Llano | 8:20-cv-23731-MCR-GRJ | |
| 344. | 72938 | Loeks, William | Danziger & De Llano | 8:20-cv-23948-MCR-GRJ | |
| 345. | 73178 | Mason, Katharine | Danziger & De Llano | 8:20-cv-23952-MCR-GRJ | |
| 346. | 73202 | Mattice, Jamie | Danziger & De Llano | | 8:20-cv-24002-MCR-GRJ |
| 347. | 74121 | Poblano, David | Danziger & De Llano | 8:20-cv-25169-MCR-GRJ | |
| 348. | 74159 | Poso, Timothy | Danziger & De Llano | 8:20-cv-25316-MCR-GRJ | |
| 349. | 74296 | Reardon, Casey | Danziger & De Llano | 8:20-cv-25693-MCR-GRJ | |
| 350. | 74377 | Richardson, Cody | Danziger & De Llano | 8:20-cv-25840-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 351. | 74409 | Rigney, Timothy | Danziger & De Llano | 8:20-cv-25895-MCR-GRJ | |
| 352. | 74518 | Rogers, Keith | Danziger & De Llano | 8:20-cv-24309-MCR-GRJ | |
| 353. | 74541 | Rosacker, Andrew | Danziger & De Llano | 8:20-cv-24360-MCR-GRJ | |
| 354. | 74700 | Satter, Shaun | Danziger & De Llano | 8:20-cv-24807-MCR-GRJ | |
| 355. | 74806 | Sessions, Clifton | Danziger & De Llano | 8:20-cv-26038-MCR-GRJ | |
| 356. | 74817 | Shadle, James | Danziger & De Llano | 8:20-cv-26044-MCR-GRJ | |
| 357. | 74922 | Singleton, Jon | Danziger & De Llano | 8:20-cv-26188-MCR-GRJ | |
| 358. | 75015 | Smith, Max | Danziger & De Llano | 8:20-cv-26335-MCR-GRJ | |
| 359. | 75019 | Smith, Michael | Danziger & De Llano | 8:20-cv-26344-MCR-GRJ | |
| 360. | 75243 | Strahl, Kaleb | Danziger & De Llano | 8:20-cv-27367-MCR-GRJ | |
| 361. | 75256 | Strickland, Thomas | Danziger & De Llano | 8:20-cv-27415-MCR-GRJ | |
| 362. | 75315 | Svitak, Jessie | Danziger & De Llano | 8:20-cv-27829-MCR-GRJ | |
| 363. | 75375 | Taylor, Jamie | Danziger & De Llano | 8:20-cv-27883-MCR-GRJ | |
| 364. | 75461 | Throckmorton, Robert | Danziger & De Llano | 8:20-cv-27963-MCR-GRJ | |
| 365. | 75638 | Vasquez, Eric | Danziger & De Llano | 8:20-cv-29441-MCR-GRJ | |
| 366. | 75981 | Willingham, David | Danziger & De Llano | | 8:20-cv-32798-MCR-GRJ |
| 367. | 76034 | Wolfe, Mark | Danziger & De Llano | 8:20-cv-32948-MCR-GRJ | |
| 368. | 76041 | Wood, Justin | Danziger & De Llano | 8:20-cv-32975-MCR-GRJ | |
| 369. | 76047 | Woodard, Shaun | Danziger & De Llano | 8:20-cv-32996-MCR-GRJ | |
| 370. | 76145 | Zentz, Clay | Danziger & De Llano | 8:20-cv-33920-MCR-GRJ | |
| 371. | 300835 | Kiene, Shawn J. | Danziger & De Llano | 7:21-cv-19581-MCR-GRJ | |
| 372. | 76877 | Zeledon, Anthony | Fears | Nachawati | | 7:20-cv-49462-MCR-GRJ |
| 373. | 167663 | Delgado, Vicente | Fears | Nachawati | | 7:20-cv-62888-MCR-GRJ |
| 374. | 195581 | Green, Brian | Fears | Nachawati | 8:20-cv-86592-MCR-GRJ | |
| 375. | 277265 | Medina, Alfredo | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02332-MCR-GRJ |
| 376. | 300885 | Alvarado, Julian | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21747-MCR-GRJ | |
| 377. | 300962 | Nunez, Antonio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21824-MCR-GRJ | |
| 378. | 300978 | Roberts, Morgan | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21840-MCR-GRJ |
| 379. | 10331 | Cobbs, Jamel | Goza & Honnold, LLC | 7:20-cv-52645-MCR-GRJ | |
| 380. | 10334 | Clements, Rodney | Goza & Honnold, LLC | 7:20-cv-54066-MCR-GRJ | |
| 381. | 10336 | Olney, Shane | Goza & Honnold, LLC | 7:20-cv-52716-MCR-GRJ | |
| 382. | 10342 | Marin, Cesar | Goza & Honnold, LLC | 7:20-cv-52731-MCR-GRJ | |
| 383. | 10366 | Woods, Michael | Goza & Honnold, LLC | 7:20-cv-54301-MCR-GRJ | |
| 384. | 10368 | Christenson, Cory | Goza & Honnold, LLC | 7:20-cv-54316-MCR-GRJ | |
| 385. | 79313 | Crooks, Erik | Heninger Garrison Davis, LLC | 7:20-cv-52608-MCR-GRJ | |
| 386. | 42838 | DEHANEY, CARA D. | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12103-MCR-GRJ | |
| 387. | 319832 | POOLE, SUELYN C | K. E. Bradley & Associates, PLLC | | 7:21-cv-36592-MCR-GRJ |
| 388. | 215980 | Domino, Blaise Antonio | Laminack Pirtle & Martines | | 8:20-cv-71035-MCR-GRJ |
| 389. | 216118 | Kercheval, Jason | Laminack Pirtle & Martines | 8:20-cv-71557-MCR-GRJ | |
| 390. | 202655 | Hudson, Bradley Wayman | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51721-MCR-GRJ |
| 391. | 258865 | Brown, Patrick Kelly | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03292-MCR-GRJ |
| 392. | 258875 | Cooper, Kenneth E. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01604-MCR-GRJ |
| 393. | 258877 | Cordner, Paul Shane | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01609-MCR-GRJ |
| 394. | 258879 | Cranford, William L. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01614-MCR-GRJ | |
| 395. | 258882 | Douglas, Chanel | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01622-MCR-GRJ |
| 396. | 258887 | Garrett, Terry Lance | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01634-MCR-GRJ |
| 397. | 258991 | Stall, Ethan | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03642-MCR-GRJ | |
| 398. | 8785 | WOOD, JACOB | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47620-MCR-GRJ | |
| 399. | 178076 | Fike, Jason Q | Levin Papantonio Rafferty | 7:20-cv-44421-MCR-GRJ | |
| 400. | 183132 | Wery, Corbin J | Levin Papantonio Rafferty | 7:20-cv-84993-MCR-GRJ | |
| 401. | 183135 | Wilson, Michael S | Levin Papantonio Rafferty | 7:20-cv-85009-MCR-GRJ | |
| 402. | 190527 | THOMPSON, BRENT | Levin Papantonio Rafferty | 8:20-cv-16798-MCR-GRJ | |
| 403. | 85048 | Beaty, Dariet | Matthews & Associates | 8:20-cv-18245-MCR-GRJ | |
| 404. | 199081 | Bams, Nyles Malik | Matthews & Associates | 8:20-cv-63451-MCR-GRJ | |
| 405. | 199488 | Reich, Andy Mark | Matthews & Associates | 8:20-cv-64312-MCR-GRJ | |
| 406. | 49308 | Stevens, Cody C. | McCune Wright Arevalo | | 7:20-cv-52473-MCR-GRJ |
| 407. | 49321 | Wedgeworth, Harriet E. | McCune Wright Arevalo | 7:20-cv-52528-MCR-GRJ | |
| 408. | 49351 | Sanders, Woodrow | McCune Wright Arevalo | | 7:20-cv-51925-MCR-GRJ |
| 409. | 49354 | Armstead, Harold | McCune Wright Arevalo | | 7:20-cv-51942-MCR-GRJ |
| 410. | 91385 | MOORE, DAVID R. | McCune Wright Arevalo | | 3:19-cv-03845-MCR-GRJ |
| 411. | 93502 | LOGAN, RAYMOND T. | McCune Wright Arevalo | | 3:19-cv-03855-MCR-GRJ |
| 412. | 94346 | SIMMONS, RONALD L. | McCune Wright Arevalo | | 3:19-cv-03834-MCR-GRJ |
| 413. | 138932 | DIMING, JOHNNY | McCune Wright Arevalo | | 3:19-cv-03630-MCR-GRJ |
| 414. | 153554 | HIGAREDA, EFRAIN | McCune Wright Arevalo | | 3:19-cv-03824-MCR-GRJ |
| 415. | 153558 | BUTLER, MICHAEL | McCune Wright Arevalo | | 3:19-cv-03854-MCR-GRJ |
| 416. | 153567 | LEWIS, SHAWN | McCune Wright Arevalo | | 3:19-cv-03633-MCR-GRJ |
| 417. | 155948 | MASON, ARIC | McCune Wright Arevalo | | 3:19-cv-03625-MCR-GRJ |
| 418. | 11832 | Steiger, Emiley | McDonald Worley | | 7:20-cv-01293-MCR-GRJ |
| 419. | 11860 | Connolly, Emelia | McDonald Worley | | 7:20-cv-01319-MCR-GRJ |
| 420. | 12129 | Fasanella, Joseph | McDonald Worley | | 7:20-cv-01577-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 421. | 164808 | Jackson, Trevon | McDonald Worley | | 7:20-cv-37003-MCR-GRJ |
| 422. | 11904 | Ore, Michael | McDonald Worley | | 7:20-cv-01360-MCR-GRJ |
| 423. | 91185 | Adams, Jeffrey | Messa & Associates | 8:20-cv-29025-MCR-GRJ | |
| 424. | 91187 | Anderson, Robert | Messa & Associates | 8:20-cv-29029-MCR-GRJ | |
| 425. | 91285 | Jimenez, Pedro | Messa & Associates | 8:20-cv-29124-MCR-GRJ | |
| 426. | 91290 | Keenan, Rueben | Messa & Associates | | 8:20-cv-29132-MCR-GRJ |
| 427. | 91294 | Kirkland, Shukaris | Messa & Associates | 8:20-cv-29143-MCR-GRJ | |
| 428. | 91302 | Laughton, Brian | Messa & Associates | 8:20-cv-29161-MCR-GRJ | |
| 429. | 91310 | Marchiani, William | Messa & Associates | | 8:20-cv-29173-MCR-GRJ |
| 430. | 91331 | Parker, Cory | Messa & Associates | 8:20-cv-29196-MCR-GRJ | |
| 431. | 91366 | Smith, Taylor | Messa & Associates | 8:20-cv-29235-MCR-GRJ | |
| 432. | 100060 | MASANIAI, PILI | Messa & Associates | 8:20-cv-28616-MCR-GRJ | |
| 433. | 199757 | Burks, Joe | Messa & Associates | 8:20-cv-61369-MCR-GRJ | |
| 434. | 216519 | Dougherty, James | Messa & Associates | 8:20-cv-64533-MCR-GRJ | |
| 435. | 216527 | Robertson, Micah | Messa & Associates | 8:20-cv-64541-MCR-GRJ | |
| 436. | 240623 | Barrow, Aaron James | Messa & Associates | | 8:20-cv-91061-MCR-GRJ |
| 437. | 240624 | BLOUNT, DAVID | Messa & Associates | 8:20-cv-91062-MCR-GRJ | |
| 438. | 240702 | HARSH, JOSEPH | Messa & Associates | 8:20-cv-91070-MCR-GRJ | |
| 439. | 240703 | JACKSON, DEANNA | Messa & Associates | 8:20-cv-91071-MCR-GRJ | |
| 440. | 241227 | NEWTON, TRAVIS | Messa & Associates | | 8:20-cv-91078-MCR-GRJ |
| 441. | 241231 | PERRY, VERNON | Messa & Associates | 8:20-cv-91080-MCR-GRJ | |
| 442. | 241245 | PORTILLO, STEPHEN | Messa & Associates | 8:20-cv-91083-MCR-GRJ | |
| 443. | 241248 | POSTON, WILLIAM | Messa & Associates | 8:20-cv-91084-MCR-GRJ | |
| 444. | 241253 | REARDON, BRIAN | Messa & Associates | | 8:20-cv-91085-MCR-GRJ |
| 445. | 241274 | SHERMAN, CHARLES | Messa & Associates | 8:20-cv-91091-MCR-GRJ | |
| 446. | 241282 | SINE, HEATHER | Messa & Associates | | 8:20-cv-91093-MCR-GRJ |
| 447. | 241287 | SINE, KYLE | Messa & Associates | | 8:20-cv-91094-MCR-GRJ |
| 448. | 241315 | WILEY, ERIC | Messa & Associates | 8:20-cv-91107-MCR-GRJ | |
| 449. | 241423 | KELLY, JAMES | Messa & Associates | 8:20-cv-91112-MCR-GRJ | |
| 450. | 241868 | VEST, ANDREW | Messa & Associates | 8:20-cv-91123-MCR-GRJ | |
| 451. | 248205 | ANTHONY, AKEEM | Messa & Associates | 8:20-cv-93968-MCR-GRJ | |
| 452. | 248210 | MASISAK, JUSTIN | Messa & Associates | | 8:20-cv-93973-MCR-GRJ |
| 453. | 248213 | VNENCHAK, JUSTIN | Messa & Associates | 8:20-cv-93976-MCR-GRJ | |
| 454. | 248254 | VASQUEZ, MARCUS | Messa & Associates | | 8:20-cv-86759-MCR-GRJ |
| 455. | 270419 | Jenkins, Geoffery | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18416-MCR-GRJ |
| 456. | 126607 | Mariano, John | Morgan & Morgan | 8:20-cv-35091-MCR-GRJ | |
| 457. | 199787 | Paredes, Carlos | Morgan & Morgan | 8:20-cv-45716-MCR-GRJ | |
| 458. | 267642 | Gonzales, Arthur M. | Morgan & Morgan | 9:20-cv-10899-MCR-GRJ | |
| 459. | 301342 | Schmidt, William Edward | Morgan & Morgan | 7:21-cv-24332-MCR-GRJ | |
| 460. | 316957 | Deloatch, Ronald | Morgan & Morgan | 7:21-cv-34027-MCR-GRJ | |
| 461. | 317004 | Garcia, Rigoberto | Morgan & Morgan | 7:21-cv-34740-MCR-GRJ | |
| 462. | 317048 | Hendrix, Paul | Morgan & Morgan | 7:21-cv-34132-MCR-GRJ | |
| 463. | 317092 | Johnson, Timothy Earl | Morgan & Morgan | 7:21-cv-34183-MCR-GRJ | |
| 464. | 317096 | Jones, Shamaira | Morgan & Morgan | 7:21-cv-34185-MCR-GRJ | |
| 465. | 317125 | Lang, Rodney | Morgan & Morgan | 7:21-cv-34219-MCR-GRJ | |
| 466. | 317132 | Lemaster, Lee | Morgan & Morgan | 7:21-cv-34226-MCR-GRJ | |
| 467. | 317135 | Lewis, Justin | Morgan & Morgan | 7:21-cv-34230-MCR-GRJ | |
| 468. | 317227 | Pickens, Alfonso A. | Morgan & Morgan | 7:21-cv-34336-MCR-GRJ | |
| 469. | 317229 | Platz, Beri | Morgan & Morgan | 7:21-cv-34340-MCR-GRJ | |
| 470. | 317230 | Ploss, Robert | Morgan & Morgan | 7:21-cv-34343-MCR-GRJ | |
| 471. | 317270 | Sands, Wesley | Morgan & Morgan | 7:21-cv-34379-MCR-GRJ | |
| 472. | 317314 | Stevens, Shalamar | Morgan & Morgan | 7:21-cv-34420-MCR-GRJ | |
| 473. | 317350 | Verone, Thomas | Morgan & Morgan | 7:21-cv-34464-MCR-GRJ | |
| 474. | 317361 | Warren, Archie | Morgan & Morgan | 7:21-cv-34479-MCR-GRJ | |
| 475. | 317381 | Winston, Correy | Morgan & Morgan | 7:21-cv-34500-MCR-GRJ | |
| 476. | 326655 | Abbott, Nicholas | Morgan & Morgan | 7:21-cv-51885-MCR-GRJ | |
| 477. | 326657 | Alexander, Ned | Morgan & Morgan | 7:21-cv-51886-MCR-GRJ | |
| 478. | 326662 | Amundson, Michael | Morgan & Morgan | 7:21-cv-51891-MCR-GRJ | |
| 479. | 326667 | Armbrustmacher, Dylan | Morgan & Morgan | 7:21-cv-51895-MCR-GRJ | |
| 480. | 326668 | Autie, Jorlyn | Morgan & Morgan | 7:21-cv-51896-MCR-GRJ | |
| 481. | 326676 | Barrett, Nikolus | Morgan & Morgan | 7:21-cv-51904-MCR-GRJ | |
| 482. | 326678 | Bartrom, Jeffrey | Morgan & Morgan | 7:21-cv-51906-MCR-GRJ | |
| 483. | 326680 | Beardsley, William | Morgan & Morgan | 7:21-cv-51908-MCR-GRJ | |
| 484. | 326681 | Beauregard, Jeremiah | Morgan & Morgan | 7:21-cv-51909-MCR-GRJ | |
| 485. | 326686 | Berman, Jacob | Morgan & Morgan | 7:21-cv-51914-MCR-GRJ | |
| 486. | 326689 | Birmingham, Dustin | Morgan & Morgan | 7:21-cv-51917-MCR-GRJ | |
| 487. | 326695 | Bolton, Terrace | Morgan & Morgan | 7:21-cv-51923-MCR-GRJ | |
| 488. | 326698 | Booth, Christopher | Morgan & Morgan | 7:21-cv-51926-MCR-GRJ | |
| 489. | 326707 | Brogan, Lance | Morgan & Morgan | 7:21-cv-51935-MCR-GRJ | |
| 490. | 326710 | Brooks, Michael | Morgan & Morgan | 7:21-cv-51938-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 491. | 326712 | Brown, Howard | Morgan & Morgan | 7:21-cv-51940-MCR-GRJ | |
| 492. | 326718 | Bulla, Jason | Morgan & Morgan | 7:21-cv-51946-MCR-GRJ | |
| 493. | 326719 | Bunch, Jacob | Morgan & Morgan | 7:21-cv-51947-MCR-GRJ | |
| 494. | 326730 | Cason, Kyle | Morgan & Morgan | 7:21-cv-51958-MCR-GRJ | |
| 495. | 326741 | Clark, George | Morgan & Morgan | 7:21-cv-51969-MCR-GRJ | |
| 496. | 326752 | Craig, Jacob | Morgan & Morgan | 7:21-cv-51980-MCR-GRJ | |
| 497. | 326754 | Cramer, Jonathan | Morgan & Morgan | 7:21-cv-51982-MCR-GRJ | |
| 498. | 326761 | Cutter, John | Morgan & Morgan | 7:21-cv-51989-MCR-GRJ | |
| 499. | 326764 | DeLap, Clinton | Morgan & Morgan | 7:21-cv-51992-MCR-GRJ | |
| 500. | 326769 | Dix, David | Morgan & Morgan | 7:21-cv-51997-MCR-GRJ | |
| 501. | 326787 | Edmonds, Darius | Morgan & Morgan | 7:21-cv-52015-MCR-GRJ | |
| 502. | 326790 | Emery, Ryan | Morgan & Morgan | 7:21-cv-52018-MCR-GRJ | |
| 503. | 326797 | Fairfield, Jordan | Morgan & Morgan | 7:21-cv-52025-MCR-GRJ | |
| 504. | 326807 | Finitzer, Robert | Morgan & Morgan | 7:21-cv-52035-MCR-GRJ | |
| 505. | 326818 | Garcia, Raymond | Morgan & Morgan | 7:21-cv-52046-MCR-GRJ | |
| 506. | 326831 | Griffin, Peter | Morgan & Morgan | 7:21-cv-52059-MCR-GRJ | |
| 507. | 326835 | Guess, James | Morgan & Morgan | 7:21-cv-52063-MCR-GRJ | |
| 508. | 326838 | Gutierrez, Romeo | Morgan & Morgan | 7:21-cv-52068-MCR-GRJ | |
| 509. | 326842 | Hale, Nicholas | Morgan & Morgan | 7:21-cv-52076-MCR-GRJ | |
| 510. | 326849 | Harvey-Green, Hosea | Morgan & Morgan | 7:21-cv-52091-MCR-GRJ | |
| 511. | 326853 | Hawkins, Matthew | Morgan & Morgan | 7:21-cv-52099-MCR-GRJ | |
| 512. | 326855 | Haywood, Jacob | Morgan & Morgan | 7:21-cv-52103-MCR-GRJ | |
| 513. | 326875 | Jensen, Christopher | Morgan & Morgan | 7:21-cv-52144-MCR-GRJ | |
| 514. | 326878 | Johnson, Terry Wayne | Morgan & Morgan | 7:21-cv-52151-MCR-GRJ | |
| 515. | 326890 | Killgore, Nicholas | Morgan & Morgan | 7:21-cv-52175-MCR-GRJ | |
| 516. | 326899 | Kutz, Michael | Morgan & Morgan | 7:21-cv-52194-MCR-GRJ | |
| 517. | 326902 | Lafay, Edward | Morgan & Morgan | 7:21-cv-52200-MCR-GRJ | |
| 518. | 326906 | Landis, Matthew | Morgan & Morgan | 7:21-cv-52208-MCR-GRJ | |
| 519. | 326908 | Laricks, Taylor | Morgan & Morgan | 7:21-cv-52212-MCR-GRJ | |
| 520. | 326909 | Lawler, Tyler Joseph | Morgan & Morgan | | 7:21-cv-52214-MCR-GRJ |
| 521. | 326911 | Leal, Jacob | Morgan & Morgan | 7:21-cv-52218-MCR-GRJ | |
| 522. | 326922 | Lopez, Adam | Morgan & Morgan | 7:21-cv-52240-MCR-GRJ | |
| 523. | 326930 | Lucero, Arturo | Morgan & Morgan | 7:21-cv-52254-MCR-GRJ | |
| 524. | 326950 | McGinty, David | Morgan & Morgan | 7:21-cv-52294-MCR-GRJ | |
| 525. | 326952 | McIntee, Corey | Morgan & Morgan | 7:21-cv-52298-MCR-GRJ | |
| 526. | 326961 | Mercado, Faustino | Morgan & Morgan | 7:21-cv-52316-MCR-GRJ | |
| 527. | 326963 | Michaud, David | Morgan & Morgan | 7:21-cv-52320-MCR-GRJ | |
| 528. | 326990 | Myers, William | Morgan & Morgan | 7:21-cv-52373-MCR-GRJ | |
| 529. | 326992 | Nistler, Derek | Morgan & Morgan | 7:21-cv-52377-MCR-GRJ | |
| 530. | 326993 | O'Grady, Brendan Ashton | Morgan & Morgan | 7:21-cv-52379-MCR-GRJ | |
| 531. | 327002 | Ozuna, Juan | Morgan & Morgan | 7:21-cv-52398-MCR-GRJ | |
| 532. | 327027 | Presnell, James | Morgan & Morgan | 7:21-cv-52448-MCR-GRJ | |
| 533. | 327029 | Prewitt, Arthur | Morgan & Morgan | 7:21-cv-52452-MCR-GRJ | |
| 534. | 327037 | Ranspach, Ryan | Morgan & Morgan | 7:21-cv-52467-MCR-GRJ | |
| 535. | 327050 | Rivas, Derek | Morgan & Morgan | 7:21-cv-52494-MCR-GRJ | |
| 536. | 327054 | Robinson, Kirk | Morgan & Morgan | 7:21-cv-52516-MCR-GRJ | |
| 537. | 327055 | Rodriguez, Zilkia | Morgan & Morgan | 7:21-cv-52518-MCR-GRJ | |
| 538. | 327070 | Santos, Christopher | Morgan & Morgan | 7:21-cv-52551-MCR-GRJ | |
| 539. | 327078 | Shifrin, Andrew | Morgan & Morgan | 7:21-cv-52569-MCR-GRJ | |
| 540. | 327081 | Silva, Kalub | Morgan & Morgan | 7:21-cv-52576-MCR-GRJ | |
| 541. | 327084 | Smith, Jessica | Morgan & Morgan | 7:21-cv-52582-MCR-GRJ | |
| 542. | 327103 | Tate, Justin | Morgan & Morgan | 7:21-cv-52626-MCR-GRJ | |
| 543. | 327105 | Taylor, Mitcheal | Morgan & Morgan | 7:21-cv-52628-MCR-GRJ | |
| 544. | 327115 | Tumey, William | Morgan & Morgan | 7:21-cv-52638-MCR-GRJ | |
| 545. | 327132 | Viola, Jason | Morgan & Morgan | 7:21-cv-52654-MCR-GRJ | |
| 546. | 327135 | Walker, Joshua | Morgan & Morgan | 7:21-cv-52657-MCR-GRJ | |
| 547. | 327142 | Weisinger, Andrew | Morgan & Morgan | 7:21-cv-52664-MCR-GRJ | |
| 548. | 327143 | Welden, Kenneth | Morgan & Morgan | 7:21-cv-52665-MCR-GRJ | |
| 549. | 327150 | Williams, John | Morgan & Morgan | 7:21-cv-52672-MCR-GRJ | |
| 550. | 327160 | Zenone, Paul | Morgan & Morgan | 7:21-cv-52681-MCR-GRJ | |
| 551. | 344474 | Ackerman, Michael | Morgan & Morgan | 7:21-cv-63504-MCR-GRJ | |
| 552. | 344476 | Adkins, Christopher | Morgan & Morgan | 7:21-cv-63506-MCR-GRJ | |
| 553. | 344482 | Anderson, Charles | Morgan & Morgan | 7:21-cv-63511-MCR-GRJ | |
| 554. | 344487 | Aston, James Wade | Morgan & Morgan | 7:21-cv-63516-MCR-GRJ | |
| 555. | 344488 | Atkinson, Ryan | Morgan & Morgan | 7:21-cv-63517-MCR-GRJ | |
| 556. | 344499 | Beldin, Cody | Morgan & Morgan | 7:21-cv-63528-MCR-GRJ | |
| 557. | 344525 | Campillo, Juan | Morgan & Morgan | 7:21-cv-63561-MCR-GRJ | |
| 558. | 344540 | Chioke, Christopher | Morgan & Morgan | 7:21-cv-63591-MCR-GRJ | |
| 559. | 344541 | Chisolm, Benjamin | Morgan & Morgan | 7:21-cv-63593-MCR-GRJ | |
| 560. | 344545 | Cooke, Jude | Morgan & Morgan | 7:21-cv-63601-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 561. | 344552 | Davidson, Josh | Morgan & Morgan | 7:21-cv-63614-MCR-GRJ | |
| 562. | 344558 | Dodd, William | Morgan & Morgan | 7:21-cv-63626-MCR-GRJ | |
| 563. | 344564 | Eubanks, Brian | Morgan & Morgan | 7:21-cv-63638-MCR-GRJ | |
| 564. | 344565 | Euman, Dequannis | Morgan & Morgan | 7:21-cv-63640-MCR-GRJ | |
| 565. | 344576 | Franks, Zachary | Morgan & Morgan | 7:21-cv-63661-MCR-GRJ | |
| 566. | 344590 | Glenn, Brian | Morgan & Morgan | 7:21-cv-63689-MCR-GRJ | |
| 567. | 344591 | Gonzalez, Michael | Morgan & Morgan | 7:21-cv-63691-MCR-GRJ | |
| 568. | 344595 | Graves, Alvin | Morgan & Morgan | 7:21-cv-63700-MCR-GRJ | |
| 569. | 344602 | Hanks, Michael | Morgan & Morgan | 7:21-cv-63714-MCR-GRJ | |
| 570. | 344611 | Hawkins, Russell | Morgan & Morgan | 7:21-cv-63732-MCR-GRJ | |
| 571. | 344616 | Hinson, Kurt | Morgan & Morgan | 7:21-cv-66550-MCR-GRJ | |
| 572. | 344626 | Hoopes, Andrew | Morgan & Morgan | 7:21-cv-66571-MCR-GRJ | |
| 573. | 344627 | Horstkotte, Joseph | Morgan & Morgan | | 7:21-cv-66573-MCR-GRJ |
| 574. | 344635 | Jackson, Jeremiah | Morgan & Morgan | 7:21-cv-66588-MCR-GRJ | |
| 575. | 344636 | Jackson, Ernest | Morgan & Morgan | 7:21-cv-66590-MCR-GRJ | |
| 576. | 344639 | Jackson, R. | Morgan & Morgan | 7:21-cv-66596-MCR-GRJ | |
| 577. | 344643 | Johnson, Christopher | Morgan & Morgan | 7:21-cv-66604-MCR-GRJ | |
| 578. | 344652 | Jones, Torio | Morgan & Morgan | 7:21-cv-66622-MCR-GRJ | |
| 579. | 344653 | Jordan, Gerald | Morgan & Morgan | 7:21-cv-66624-MCR-GRJ | |
| 580. | 344662 | Kingsbury, Jerry | Morgan & Morgan | 7:21-cv-66636-MCR-GRJ | |
| 581. | 344668 | Kuchabsky, Stephen | Morgan & Morgan | 7:21-cv-66642-MCR-GRJ | |
| 582. | 344671 | Lathrop, Matthew | Morgan & Morgan | 7:21-cv-66645-MCR-GRJ | |
| 583. | 344673 | Leach, Devin | Morgan & Morgan | 7:21-cv-66647-MCR-GRJ | |
| 584. | 344683 | Manning, Gabriel | Morgan & Morgan | 7:21-cv-66657-MCR-GRJ | |
| 585. | 344684 | Marciano, James | Morgan & Morgan | 7:21-cv-66658-MCR-GRJ | |
| 586. | 344692 | McCoy, Harry | Morgan & Morgan | 7:21-cv-66668-MCR-GRJ | |
| 587. | 344694 | Mcdaniel, Shakendra | Morgan & Morgan | 7:21-cv-66672-MCR-GRJ | |
| 588. | 344696 | Mcleod, Ryan | Morgan & Morgan | 7:21-cv-66676-MCR-GRJ | |
| 589. | 344703 | Milner, Jonathan | Morgan & Morgan | 7:21-cv-66689-MCR-GRJ | |
| 590. | 344710 | Motas, Ronald William | Morgan & Morgan | 7:21-cv-66703-MCR-GRJ | |
| 591. | 344712 | Munsch, Robert | Morgan & Morgan | 7:21-cv-66707-MCR-GRJ | |
| 592. | 344714 | Nam, Eunkang | Morgan & Morgan | 7:21-cv-66711-MCR-GRJ | |
| 593. | 344719 | Olang-Lopez, Cesar | Morgan & Morgan | 7:21-cv-66720-MCR-GRJ | |
| 594. | 344729 | Owensby, Philander Kelso | Morgan & Morgan | 7:21-cv-66740-MCR-GRJ | |
| 595. | 344731 | Payan, Abraham | Morgan & Morgan | 7:21-cv-66744-MCR-GRJ | |
| 596. | 344736 | Perong, James | Morgan & Morgan | 7:21-cv-66754-MCR-GRJ | |
| 597. | 344746 | Poteet, Jeffery Lance | Morgan & Morgan | 7:21-cv-66773-MCR-GRJ | |
| 598. | 344750 | Pruitt, Matthew | Morgan & Morgan | 7:21-cv-66781-MCR-GRJ | |
| 599. | 344753 | Quiñones, Eduardo | Morgan & Morgan | 7:21-cv-67115-MCR-GRJ | |
| 600. | 344761 | Reese, Scott | Morgan & Morgan | 7:21-cv-66800-MCR-GRJ | |
| 601. | 344767 | Riley, George | Morgan & Morgan | 7:21-cv-66812-MCR-GRJ | |
| 602. | 344775 | Rodriguez, Cesar | Morgan & Morgan | 7:21-cv-66828-MCR-GRJ | |
| 603. | 344781 | Roussel, Britt | Morgan & Morgan | 7:21-cv-66840-MCR-GRJ | |
| 604. | 344785 | Sellers, Robert | Morgan & Morgan | 7:21-cv-66849-MCR-GRJ | |
| 605. | 344790 | Sims, Michael | Morgan & Morgan | 7:21-cv-66860-MCR-GRJ | |
| 606. | 344794 | Smith, Matthew | Morgan & Morgan | 7:21-cv-66868-MCR-GRJ | |
| 607. | 344796 | Smith, Veston | Morgan & Morgan | 7:21-cv-66872-MCR-GRJ | |
| 608. | 344801 | Stahmer, Anthony R. | Morgan & Morgan | 7:21-cv-67117-MCR-GRJ | |
| 609. | 344805 | Stevens, Timothy Roy | Morgan & Morgan | 7:21-cv-66889-MCR-GRJ | |
| 610. | 344811 | Thomas, Antonio | Morgan & Morgan | 7:21-cv-66902-MCR-GRJ | |
| 611. | 344814 | Tolbert, Jerry | Morgan & Morgan | 7:21-cv-66908-MCR-GRJ | |
| 612. | 344815 | Toledo, Luis | Morgan & Morgan | 7:21-cv-66910-MCR-GRJ | |
| 613. | 344821 | Tuell, Jeronald | Morgan & Morgan | 7:21-cv-66923-MCR-GRJ | |
| 614. | 344825 | Ventus, Nicholas | Morgan & Morgan | 7:21-cv-66931-MCR-GRJ | |
| 615. | 344829 | Waldner, Brian | Morgan & Morgan | 7:21-cv-66940-MCR-GRJ | |
| 616. | 344832 | Welch, Christopher | Morgan & Morgan | 7:21-cv-66946-MCR-GRJ | |
| 617. | 344840 | Wilcock, Paul | Morgan & Morgan | 7:21-cv-66959-MCR-GRJ | |
| 618. | 344843 | Wilks-Muniz, Jennifer | Morgan & Morgan | 7:21-cv-66965-MCR-GRJ | |
| 619. | 344849 | Wimes, Jerry | Morgan & Morgan | 7:21-cv-66977-MCR-GRJ | |
| 620. | 344850 | Winterbottom, James | Morgan & Morgan | 7:21-cv-66979-MCR-GRJ | |
| 621. | 356969 | Bobick, Zolton | Morgan & Morgan | | 3:22-cv-02043-MCR-GRJ |
| 622. | 129480 | Brochard, Mervin | Morris Bart, LLC | | 8:20-cv-35286-MCR-GRJ |
| 623. | 207377 | Metcalf, Melvin Lee | Motley Rice, LLC | 8:20-cv-52786-MCR-GRJ | |
| 624. | 29477 | Spring, Cedric | Napoli Shkolnik PLLC | | 8:20-cv-06067-MCR-GRJ |
| 625. | 288634 | Zoeller, Brandon | Parafinczuk Wolf, P.A. | 7:21-cv-10665-MCR-GRJ | |
| 626. | 105900 | SCHLAEFLI, JACOB | Parker Waichman LLP | 7:20-cv-71562-MCR-GRJ | |
| 627. | 243602 | LOTT, GREGORY | Pepper & Odom | | 3:20-cv-05668-MCR-GRJ |
| 628. | 258616 | GULLICK, RONALD | Pepper & Odom | | 3:20-cv-05582-MCR-GRJ |
| 629. | 355944 | Glass, Thomas | Peterson & Associates, P.C. | | 3:22-cv-00837-MCR-GRJ |
| 630. | 158253 | Mararian, Douglas | Pulaski Law Firm, PLLC | 8:20-cv-43613-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 631. | 185192 | Edmonds, Chauncey | Pulaski Law Firm, PLLC | 8:20-cv-38436-MCR-GRJ | |
| 632. | 200578 | Earhart, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-46500-MCR-GRJ | |
| 633. | 200603 | Peeks, Junior | Pulaski Law Firm, PLLC | 8:20-cv-46589-MCR-GRJ | |
| 634. | 200650 | Sumner, Kegan | Pulaski Law Firm, PLLC | 8:20-cv-46724-MCR-GRJ | |
| 635. | 200686 | Stout, Troy | Pulaski Law Firm, PLLC | 8:20-cv-46828-MCR-GRJ | |
| 636. | 200746 | Jackson, Ronnie | Pulaski Law Firm, PLLC | 8:20-cv-46078-MCR-GRJ | |
| 637. | 200759 | Rafferty, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-46146-MCR-GRJ | |
| 638. | 200764 | Mays, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-46175-MCR-GRJ | |
| 639. | 200775 | Shrader, Jamie | Pulaski Law Firm, PLLC | | 8:20-cv-46237-MCR-GRJ |
| 640. | 200784 | Aho, Peter | Pulaski Law Firm, PLLC | 8:20-cv-46281-MCR-GRJ | |
| 641. | 200809 | Swindler, Bobby J | Pulaski Law Firm, PLLC | | 8:20-cv-46377-MCR-GRJ |
| 642. | 200831 | Hinckley, Willard H | Pulaski Law Firm, PLLC | 8:20-cv-46462-MCR-GRJ | |
| 643. | 200851 | KEMP, CARL | Pulaski Law Firm, PLLC | 8:20-cv-46521-MCR-GRJ | |
| 644. | 200858 | MARSHALL, MONICA | Pulaski Law Firm, PLLC | 8:20-cv-46549-MCR-GRJ | |
| 645. | 200859 | Weiner, Phil | Pulaski Law Firm, PLLC | 8:20-cv-46553-MCR-GRJ | |
| 646. | 201038 | Adams, Rian | Pulaski Law Firm, PLLC | 8:20-cv-46965-MCR-GRJ | |
| 647. | 201097 | Turner, Anthony Joseph | Pulaski Law Firm, PLLC | | 8:20-cv-47119-MCR-GRJ |
| 648. | 201127 | Hukill, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-47177-MCR-GRJ | |
| 649. | 203863 | Pyle, James | Pulaski Law Firm, PLLC | 8:20-cv-66756-MCR-GRJ | |
| 650. | 216740 | MARCOUILLER, GARETT | Pulaski Law Firm, PLLC | 8:20-cv-64970-MCR-GRJ | |
| 651. | 216746 | Lewis, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-64989-MCR-GRJ | |
| 652. | 216747 | Nimitz, Randy | Pulaski Law Firm, PLLC | 8:20-cv-64992-MCR-GRJ | |
| 653. | 216751 | Oglesby, Charles | Pulaski Law Firm, PLLC | 8:20-cv-65003-MCR-GRJ | |
| 654. | 216763 | Mut, David | Pulaski Law Firm, PLLC | 8:20-cv-65038-MCR-GRJ | |
| 655. | 216787 | Naseh, Rafiulla | Pulaski Law Firm, PLLC | | 8:20-cv-65109-MCR-GRJ |
| 656. | 216833 | Johnson, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-65244-MCR-GRJ | |
| 657. | 216898 | Childers, Jimmy | Pulaski Law Firm, PLLC | 8:20-cv-65434-MCR-GRJ | |
| 658. | 216908 | Sparks, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-65464-MCR-GRJ | |
| 659. | 216962 | Miranda, Christian | Pulaski Law Firm, PLLC | 8:20-cv-65569-MCR-GRJ | |
| 660. | 216969 | Hubbard, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-65582-MCR-GRJ | |
| 661. | 216971 | Davenport, William | Pulaski Law Firm, PLLC | 8:20-cv-65585-MCR-GRJ | |
| 662. | 216972 | Barnes, Karl | Pulaski Law Firm, PLLC | 8:20-cv-65587-MCR-GRJ | |
| 663. | 217021 | Anderson, Sharnise | Pulaski Law Firm, PLLC | | 8:20-cv-64914-MCR-GRJ |
| 664. | 217028 | Howard, Phillip | Pulaski Law Firm, PLLC | 8:20-cv-64938-MCR-GRJ | |
| 665. | 217114 | Brudi, Dale | Pulaski Law Firm, PLLC | 8:20-cv-65221-MCR-GRJ | |
| 666. | 217127 | Evans, John | Pulaski Law Firm, PLLC | 8:20-cv-65265-MCR-GRJ | |
| 667. | 217139 | Griffin, Janice | Pulaski Law Firm, PLLC | 8:20-cv-65304-MCR-GRJ | |
| 668. | 256425 | Salters, Reginald | Pulaski Law Firm, PLLC | 9:20-cv-11752-MCR-GRJ | |
| 669. | 256447 | Patterson, Crystal | Pulaski Law Firm, PLLC | 9:20-cv-11712-MCR-GRJ | |
| 670. | 256757 | Williams, Melinda | Pulaski Law Firm, PLLC | | 9:20-cv-13655-MCR-GRJ |
| 671. | 266498 | Krause, Adam | Pulaski Law Firm, PLLC | 9:20-cv-15930-MCR-GRJ | |
| 672. | 266596 | Avila, Hector | Pulaski Law Firm, PLLC | | 9:20-cv-06565-MCR-GRJ |
| 673. | 266604 | Coleman, Nathaniel | Pulaski Law Firm, PLLC | 9:20-cv-06586-MCR-GRJ | |
| 674. | 266688 | Shaw, Robert | Pulaski Law Firm, PLLC | 9:20-cv-06812-MCR-GRJ | |
| 675. | 277585 | Stewart, Kirk | Pulaski Law Firm, PLLC | 9:20-cv-18314-MCR-GRJ | |
| 676. | 288684 | Stough, Eddie | Pulaski Law Firm, PLLC | 7:21-cv-11093-MCR-GRJ | |
| 677. | 288696 | Green, Jamahl | Pulaski Law Firm, PLLC | 7:21-cv-11105-MCR-GRJ | |
| 678. | 317758 | Rocha, Marie | Pulaski Law Firm, PLLC | 7:21-cv-31261-MCR-GRJ | |
| 679. | 317779 | BadBear, Edsel | Pulaski Law Firm, PLLC | 7:21-cv-31282-MCR-GRJ | |
| 680. | 266313 | Owens, Alton | Rasmussen Law Firm, LLC | | 7:21-cv-19980-MCR-GRJ |
| 681. | 5826 | HOISINGTON, CHARLES | Reich and Binstock, LLP | | 7:20-cv-01743-MCR-GRJ |
| 682. | 5842 | Ives, Andrew | Reich and Binstock, LLP | 7:20-cv-01786-MCR-GRJ | |
| 683. | 5867 | Kearney, Thurman | Reich and Binstock, LLP | 7:20-cv-01941-MCR-GRJ | |
| 684. | 5916 | LOPEZ, MARIA C | Reich and Binstock, LLP | 7:20-cv-02176-MCR-GRJ | |
| 685. | 5962 | Meisenhelder, Albert | Reich and Binstock, LLP | 7:20-cv-02393-MCR-GRJ | |
| 686. | 6094 | RUTHERFORD, ASA | Reich and Binstock, LLP | 7:20-cv-02953-MCR-GRJ | |
| 687. | 6159 | STEVENSON, RINSON | Reich and Binstock, LLP | 7:20-cv-03179-MCR-GRJ | |
| 688. | 6266 | WRIGLEY, RONALD | Reich and Binstock, LLP | | 7:20-cv-03715-MCR-GRJ |
| 689. | 16175 | Freerks, Eric | Simmons Hanly Conroy | 7:20-cv-49133-MCR-GRJ | |
| 690. | 16334 | Wheat, Chad | Simmons Hanly Conroy | | 7:20-cv-49728-MCR-GRJ |
| 691. | 178504 | EDWARDS, DELL CELIA | Singleton Schreiber, LLP | | 3:19-cv-03218-MCR-GRJ |
| 692. | 178932 | Lozoya, Francisco Yaqui | Singleton Schreiber, LLP | | 3:20-cv-03952-MCR-GRJ |
| 693. | 179047 | Mitchell, Karl | Singleton Schreiber, LLP | | 3:20-cv-04418-MCR-GRJ |
| 694. | 176709 | RIGSBY, TRAVIS | Slocumb Law | | 8:20-cv-03851-MCR-GRJ |
| 695. | 189245 | Robinson, Michael | Slocumb Law | | 8:20-cv-04494-MCR-GRJ |
| 696. | 57410 | FOSTER, QUINTON | The Gori Law Firm, P.C. | | 7:20-cv-10649-MCR-GRJ |
| 697. | 248744 | CRAWFORD, KENNETH | The Gori Law Firm, P.C. | | 8:20-cv-91710-MCR-GRJ |
| 698. | 248755 | Curtis, Kyle | The Gori Law Firm, P.C. | | 8:20-cv-91721-MCR-GRJ |
| 699. | 343669 | Sullivan, Evan | The Gori Law Firm, P.C. | | 7:21-cv-63143-MCR-GRJ |
| 700. | 169590 | Alvarado, Nelson | The Kuykendall Group LLc | | 7:20-cv-39324-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 701. | 96590 | Applewhite, Risharde Devon | The Murray Law Firm | 8:20-cv-35868-MCR-GRJ | |
| 702. | 96609 | Bramlett, Patrick Andrew | The Murray Law Firm | 8:20-cv-35887-MCR-GRJ | |
| 703. | 96832 | Springer, Zachary Daniel | The Murray Law Firm | 8:20-cv-30529-MCR-GRJ | |
| 704. | 14367 | Dowty, Terry | The Simon Law Firm, P.C. | 8:20-cv-18439-MCR-GRJ | |
| 705. | 14469 | Galanopoulos, Christos | The Simon Law Firm, P.C. | 8:20-cv-18713-MCR-GRJ | |
| 706. | 168862 | Hudson, Jermaine | The Simon Law Firm, P.C. | | 7:20-cv-83194-MCR-GRJ |
| 707. | 168863 | Satterfield, Tuan | The Simon Law Firm, P.C. | | 8:20-cv-19360-MCR-GRJ |
| 708. | 168874 | Barber, Brian | The Simon Law Firm, P.C. | 8:20-cv-19404-MCR-GRJ | |
| 709. | 179670 | McGreevy, Luke | TorHoerman Law LLC | | 8:20-cv-41159-MCR-GRJ |
| 710. | 197752 | Selleck, Andrew | TorHoerman Law LLC | | 8:20-cv-61317-MCR-GRJ |
| 711. | 260872 | Evans, James | TorHoerman Law LLC | | 9:20-cv-04371-MCR-GRJ |
| 712. | 289374 | Phelps, Christopher | TorHoerman Law LLC | | 7:21-cv-11490-MCR-GRJ |
| 713. | 213298 | GRISMORE, RYAN | Wallace Miller | | 8:20-cv-60219-MCR-GRJ |
| 714. | 269865 | Rodney-Haapala, Karin | Wallace Miller | | 9:20-cv-08782-MCR-GRJ |
| 715. | 140057 | Gary, Herbert | Watts Guerra, LLP | | 3:19-cv-00844-MCR-GRJ |
| 716. | 140090 | Hotmer, Ronald | Watts Guerra, LLP | | 3:19-cv-03925-MCR-GRJ |
| 717. | 140221 | Shaw, Roy | Watts Guerra, LLP | | 3:19-cv-03945-MCR-GRJ |
| 718. | 140263 | Smith, Daryl | Watts Guerra, LLP | | 3:20-cv-00733-MCR-GRJ |
| 719. | 140305 | Burgess, Jeffrey | Watts Guerra, LLP | | 3:20-cv-00284-MCR-GRJ |
| 720. | 140361 | Tyler, Bo | Watts Guerra, LLP | | 3:20-cv-00769-MCR-GRJ |
| 721. | 140379 | Collins, William | Watts Guerra, LLP | | 3:20-cv-00779-MCR-GRJ |
| 722. | 140395 | Derosiers, Jon | Watts Guerra, LLP | | 3:19-cv-03962-MCR-GRJ |
| 723. | 140427 | Leforge, Travis | Watts Guerra, LLP | | 3:19-cv-03964-MCR-GRJ |
| 724. | 140502 | Rea, Thomas | Watts Guerra, LLP | | 3:20-cv-00335-MCR-GRJ |
| 725. | 140550 | Keener, Donald | Watts Guerra, LLP | | 3:20-cv-00854-MCR-GRJ |
| 726. | 140556 | Crane, William | Watts Guerra, LLP | | 3:20-cv-02487-MCR-GRJ |
| 727. | 140602 | Lord, Nathaniel | Watts Guerra, LLP | | 3:20-cv-03119-MCR-GRJ |
| 728. | 140696 | Thull, Dustin | Watts Guerra, LLP | | 3:20-cv-00856-MCR-GRJ |
| 729. | 140710 | Dent, Aaron | Watts Guerra, LLP | | 3:20-cv-00857-MCR-GRJ |
| 730. | 140717 | Flores, Mario | Watts Guerra, LLP | | 3:20-cv-00618-MCR-GRJ |
| 731. | 140719 | Stewart, Andrew | Watts Guerra, LLP | | 3:20-cv-00859-MCR-GRJ |
| 732. | 140745 | Balderston, Chris | Watts Guerra, LLP | | 3:20-cv-00863-MCR-GRJ |
| 733. | 140807 | Gonzalez, Hector | Watts Guerra, LLP | | 3:19-cv-04001-MCR-GRJ |
| 734. | 140854 | Mauer, Robert | Watts Guerra, LLP | | 3:20-cv-00868-MCR-GRJ |
| 735. | 140982 | Miller, Duane | Watts Guerra, LLP | | 3:20-cv-01469-MCR-GRJ |
| 736. | 141181 | Buehre, Eric | Watts Guerra, LLP | | 3:20-cv-01866-MCR-GRJ |
| 737. | 141190 | Chaney, Ryan | Watts Guerra, LLP | | 3:19-cv-04156-MCR-GRJ |
| 738. | 141206 | French, Matthew | Watts Guerra, LLP | | 3:20-cv-01901-MCR-GRJ |
| 739. | 141266 | Carter, John | Watts Guerra, LLP | | 3:19-cv-01389-MCR-GRJ |
| 740. | 141267 | Singleton, Cody | Watts Guerra, LLP | | 3:19-cv-01168-MCR-GRJ |
| 741. | 141374 | Villalta, Cristobal | Watts Guerra, LLP | | 3:20-cv-02521-MCR-GRJ |
| 742. | 141404 | Wheeler, Timothy | Watts Guerra, LLP | | 3:20-cv-02016-MCR-GRJ |
| 743. | 141449 | Johansen, Daniel | Watts Guerra, LLP | | 3:19-cv-04190-MCR-GRJ |
| 744. | 141477 | Mitchell, Aaron | Watts Guerra, LLP | | 3:19-cv-04221-MCR-GRJ |
| 745. | 141914 | Brand, Wesley | Watts Guerra, LLP | | 3:20-cv-02156-MCR-GRJ |
| 746. | 141984 | Kirkendall, Jonathan | Watts Guerra, LLP | | 3:20-cv-02961-MCR-GRJ |
| 747. | 142030 | Stanton, Patrick | Watts Guerra, LLP | | 3:20-cv-01740-MCR-GRJ |
| 748. | 142113 | Guillen, Michael | Watts Guerra, LLP | | 3:20-cv-01680-MCR-GRJ |
| 749. | 142136 | Rush, Mark | Watts Guerra, LLP | | 3:20-cv-01702-MCR-GRJ |
| 750. | 142231 | Knisley, Delbert | Watts Guerra, LLP | | 3:20-cv-01132-MCR-GRJ |
| 751. | 142290 | Morgan, Shelton | Watts Guerra, LLP | | 3:20-cv-00982-MCR-GRJ |
| 752. | 142319 | Chapman, Kenneth | Watts Guerra, LLP | | 3:20-cv-01169-MCR-GRJ |
| 753. | 142338 | Fries, Soren | Watts Guerra, LLP | | 3:20-cv-01524-MCR-GRJ |
| 754. | 142762 | Elliott, Warren | Watts Guerra, LLP | | 3:20-cv-01499-MCR-GRJ |
| 755. | 142824 | Hodges, Michael | Watts Guerra, LLP | | 3:20-cv-00465-MCR-GRJ |
| 756. | 142837 | Hunter, Clyde | Watts Guerra, LLP | | 3:20-cv-01500-MCR-GRJ |
| 757. | 142879 | Lincoln, Cody | Watts Guerra, LLP | | 3:20-cv-01503-MCR-GRJ |
| 758. | 142945 | Osorio, Hernan | Watts Guerra, LLP | | 3:20-cv-01505-MCR-GRJ |
| 759. | 143144 | Benitez, Alejandro | Watts Guerra, LLP | | 3:20-cv-01351-MCR-GRJ |
| 760. | 143410 | Faircloth, Mitchell | Watts Guerra, LLP | | 3:20-cv-01266-MCR-GRJ |
| 761. | 143574 | Hudgins, Roy | Watts Guerra, LLP | | 3:20-cv-01199-MCR-GRJ |
| 762. | 143622 | Jones, Phillip | Watts Guerra, LLP | | 3:20-cv-03465-MCR-GRJ |
| 763. | 143747 | Martinez, Stephen | Watts Guerra, LLP | | 3:20-cv-03296-MCR-GRJ |
| 764. | 144039 | Shultz, Jarrett | Watts Guerra, LLP | | 3:20-cv-03163-MCR-GRJ |
| 765. | 144044 | Smalley, Kevin | Watts Guerra, LLP | | 3:20-cv-00778-MCR-GRJ |
| 766. | 144098 | Swaagman, Chad | Watts Guerra, LLP | | 3:20-cv-00078-MCR-GRJ |
| 767. | 144149 | Turner, Kyle | Watts Guerra, LLP | | 3:20-cv-02979-MCR-GRJ |
| 768. | 144194 | Weins, Andrew | Watts Guerra, LLP | | 3:20-cv-00820-MCR-GRJ |
| 769. | 155688 | KIESSELBACH, IAN | Watts Guerra, LLP | | 3:19-cv-04401-MCR-GRJ |
| 770. | 155726 | MEDINA, TEIGAN | Watts Guerra, LLP | | 3:19-cv-04588-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 771. | 155802 | SMITH, DANIEL | Watts Guerra, LLP | | 3:19-cv-04758-MCR-GRJ |
| 772. | 155815 | SHELLY, DANIEL | Watts Guerra, LLP | | 3:20-cv-03532-MCR-GRJ |
| 773. | 155825 | EPTING, VINCENT | Watts Guerra, LLP | | 3:20-cv-02584-MCR-GRJ |
| 774. | 155854 | VELAZQUEZ, SHELDON | Watts Guerra, LLP | | 3:20-cv-02594-MCR-GRJ |
| 775. | 155906 | ACUFF, JAMES | Watts Guerra, LLP | | 3:20-cv-02643-MCR-GRJ |
| 776. | 173763 | ROBERTSON, ROBERT | Watts Guerra, LLP | | 3:19-cv-04537-MCR-GRJ |
| 777. | 174078 | Garcia, Roger | Watts Guerra, LLP | | 3:19-cv-04597-MCR-GRJ |
| 778. | 202559 | Torres, Samuel | Watts Guerra, LLP | | 3:20-cv-03606-MCR-GRJ |
| 779. | 121582 | Holland, Matthew | Weitz & Luxenberg | | 7:20-cv-28811-MCR-GRJ |
| 780. | 122761 | Smith, Eric | Weitz & Luxenberg | | 7:20-cv-35193-MCR-GRJ |
| 781. | 123048 | Young, Ron D | Weitz & Luxenberg | 7:20-cv-29692-MCR-GRJ | |
| 782. | 169113 | Smalls, Anthony | Weitz & Luxenberg | | 7:20-cv-38615-MCR-GRJ |
| 783. | 182136 | ORNDOFF, HEATHER | Weitz & Luxenberg | 7:20-cv-85996-MCR-GRJ | |
| 784. | 198092 | Fitzpatrick, Michael | Weitz & Luxenberg | 8:20-cv-62842-MCR-GRJ | |
| 785. | 198421 | Perry, Brent A | Weitz & Luxenberg | 8:20-cv-64066-MCR-GRJ | |
| 786. | 253140 | Sewell, Zachary L | Weitz & Luxenberg | | 8:20-cv-98045-MCR-GRJ |